Wyatt R. **DUVALL,** Plaintiff–
Appellant,

v.

**INFINITY SALES GROUP, LLC,**
Defendant–Appellee.

No. 14–15699
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

June 23, 2015.

Wyatt R. Duvall, Boca Raton, FL, pro se.

Stephanie Leigh Adler–Paindiris, Jessica Debono Anderson, Jessica Anne Debono, Zahira D. Diaz–Vazquez, Jackson Lewis, PC, Orlando, FL, for Defendant–Appellee.

Before TJOFLAT, WILSON and WILLIAM PRYOR, Circuit Judges.

PER CURIAM:

Wyatt R. Duvall appeals *pro se* the summary judgment in favor of his former employer, Infinity Sales Group, LLC, and against Duvall's complaint of discrimination in violation of the Age Discrimination in Employment Act. 29 U.S.C. § 623. The district court ruled that Duvall failed to establish a prima facie case that he was terminated from a trainee program because of his age and, alternatively, that he failed to prove that the legitimate reason proffered for his termination was a pretext for discrimination. We affirm.

The Act makes it unlawful for an employer "to fail or refuse to hire or to discharge any individual or otherwise discriminate against any individual with respect to his compensation, terms, conditions, or privileges of employment, because of [his] age." *Id.* § 623(a)(1). To qualify for protection under the Act, the individual must be at least 40 years old. *Id.* § 631(a)(1). An individual cannot prevail in an action under the Act unless he proves that his age was the "but-for" reason for the adverse employment action. *Gross v. FBL Fin. Servs., Inc.,* 557 U.S. 167, 177, 129 S.Ct. 2343, 2351, 174 L.Ed.2d 119 (2009).

Duvall failed to establish a prima facie case that he was discriminated against based on his age. Duvall could not prove that he was qualified to serve as a sales agent or that he was treated less favorably than a younger employee who was similarly situated to make a threshold case of age-based discrimination. *Kelliher v. Veneman,* 313 F.3d 1270, 1275 (11th Cir. 2002). Undisputed evidence established that Duvall was not qualified to perform the job of a sales agent at Infinity. *See Baker v. Sears, Roebuck & Co.,* 903 F.2d 1515, 1520–21 (11th Cir.1990) (holding that plaintiff failed to establish that she was qualified because of her failure to satisfy sales quotas required by employer). Infinity submitted an affidavit from its chief financial officer, Laresa McIntyre, that Duvall's sales percentage of 7.32 percent was substantially less than the 14.06 sales percentage achieved by other trainees and other sales agents. And Duvall testified that he knew Infinity evaluated trainees based on their percentage of sales; Infinity expected about a ten percent sales rate and his sales statistics seemed low; he struggled during his training; and he was unable to close about half of his sales without assistance from a trainer. Duvall alleged that he was treated different than a younger female trainee, but McIntyre averred that the female trainee's sales percentage exceeded 17 percent. Duvall also speculated that his supervisor and two younger employees routed unserviceable calls to him and withheld calls on one day for four hours to reduce his sales, but McIntyre averred that Infinity used a computer system to route incoming sales calls.

Even if Duvall had established a prima facie case of discrimination, he failed to prove that the reason proffered for his termination was pretextual. Duvall completely failed to "meet [the] reason [offered by Infinity] head on and rebut it." *Chapman v. AI Transp.,* 229 F.3d 1012, 1030 (11th Cir.2000). To the contrary, Duvall acknowledged that he was fired because of his poor job performance. And Duvall offered no evidence that he was fired because of his age.

We **AFFIRM** the summary judgment in favor of Infinity.